**Edward P. SEMULKA, Appellant**

v.

**State of PENNSYLVANIA; PA Bar Association; PA State Police; Shannon Sworski; Chevron Inc.; University Of Pittsburgh; Pittsburgh Police; Union Township Police.**

No. 12–3989.

United States Court of Appeals, Third Circuit.

Submitted on a Motion to Reopen, and for Possible Dismissal Pursuant to

28 U.S.C. § 1915(e)(2)(B) or Summary Action Pursuant to

Third Circuit LAR 27.4 and I.O.P. 10.6 Feb. 28, 2013.

Opinion Filed March 14, 2013.

Edward P. Semulka, Brookline, PA, pro se.

Before: AMBRO, SMITH and CHAGARES, Circuit Judges.

OPINION

PER CURIAM.

Edward P. Semulka appeals from an order of the United States District Court for the Western District of Pennsylvania, which granted his motion for leave to proceed in forma pauperis ("IFP") and dismissed his complaint as frivolous.[1] We grant his motion to proceed in forma pauperis and to reopen the appeal and to file a motion to reopen out of time.[2] However, we will dismiss the appeal as frivolous pursuant to 28 U.S.C. § 1915(e)(2)(B)(i).

We have reviewed the complaint and the District Court's order dismissing the complaint. We agree with the District Court that the complaint is rambling and fails to present any colorable legal basis for relief. We also agree that his claims are time-barred by the applicable statutes of limitations.

In his Argument Supporting Appeal, Semulka does not indicate why he believes the District Court erred in dismissing his complaint as frivolous. Instead, he simply repeats his claims and attempts to add new claims, which is not allowed on appeal.

---

1. Although the District Court cited 28 U.S.C. § 1915(d), that appears to be a typographical error, as subsection "e" is the section that provides for dismissing a complaint as frivolous.

2. Semulka has demonstrated the inability to pay the fees on appeal. *See Walker v. People Express Airlines, Inc.,* 886 F.2d 598, 601 (3d

*In re Reliant Energy Channelview LP,* 594 F.3d 200, 209 (3d Cir.2010). We will thus dismiss the appeal as frivolous.

Cir.1989). We thus grant the application to proceed IFP. Although a motion to reopen must generally be filed within ten days of the date of dismissal, *see* Third Circuit LAR Misc. 107.2(a), Semulka has filed a motion for leave to file the motion to reopen out of time. He indicates that he has a disability that makes it difficult to comply with the deadlines. In this instance, we will excuse the lateness of the motion to reopen. For the same reason, we find that Semulka has shown good cause for failing to timely file his motion to proceed IFP and that reopening is thus warranted.